UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Drayage Express, Corp.<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:      2:09-bk-32783-VZ<br>Operating Report Number:     16<br>For the Month Ending:     November 30, 2010 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     1,643,562.39

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     1,624,352.55

3.  BEGINNING BALANCE:     69,994.30

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing     129,250.53
    Accounts Receivable - Pre-filing     83,408.15
    General Sales
    Other (Specify)
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:     212,658.68

5.  BALANCE:     282,652.98

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)     56,336.37
    Disbursements (from page 2)     51,658.65

    TOTAL DISBURSEMENTS THIS PERIOD:***     107,995.02

7.  ENDING BALANCE:     174,657.96

8.  General Account Number(s):     8837319253

    Depository Name & Location:     Wells Fargo Bank
        Cerritos, CA 90703

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
*** This amount should be the same as the total from page 2.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/1/2010 | EFT | Albertson Fuel | FUEL | | 63.20 | 63.20 |
| 11/1/2010 | 1366 | PETTY CASH | OFFICE FUEL | | 500.00 | 500.00 |
| 11/3/2010 | 1367 | PETTY CASH | OFFICE FUEL | | 300.00 | 300.00 |
| 11/4/2010 | 1368 | WELLS FARGO | SBA LOAN | | 468.23 | 468.23 |
| 11/4/2010 | EFT | STAPLES | OFFICE | | 55.79 | 55.79 |
| 11/4/2010 | TXFR | D.I.P. PAYROLL | TO COVER PAYROLL | 17,000.00 | | 17,000.00 |
| 11/9/2010 | EFT | WELLS FARGO | LINE OF CREDIT | | 161.00 | 161.00 |
| 11/9/2010 | 1369 | Delphin Computer | OFFICE SUPPLIES | | 395.22 | 395.22 |
| 11/11/2010 | EFT | STAPLES | OFFICE SUPPLIES | | 185.44 | 185.44 |
| 11/12/2010 | TXFR | D.I.P. PAYROLL | TO COVER PAYROLL | 11,609.63 | | 11,609.63 |
| 11/15/2010 | 1370 | KAISER | MEDICAL | | 4,508.00 | 4,508.00 |
| 11/15/2010 | 1371 | EDISON CO. | UTILITIES | | 1,572.93 | 1,572.93 |
| 11/15/2010 | 1372 | SPRINT | UTILITIES | | 286.59 | 286.59 |
| 11/15/2010 | 1373 | WASTE MNGE. | UTILITIES | | 699.20 | 699.20 |
| 11/15/2010 | 1374 | Pacific Alarm | SECURITY ALARM | | 139.35 | 139.35 |
| 11/15/2010 | 1375 | CBEYOND | UTILITIES | | 513.96 | 513.96 |
| 11/15/2010 | 1376 | WASTE MNGE. | UTILITIES | | 167.56 | 167.56 |
| 11/15/2010 | 1377 | HOMEPLACE INS. | INSURANCE | | 714.40 | 714.40 |
| 11/15/2010 | 1378 | CA.WATER | UTILITIES | | 77.82 | 77.82 |
| 11/15/2010 | 1379 | PENSKE | TRUCK LEASE | | 4,026.28 | 4,026.28 |
| 11/15/2010 | 1380 | MYSOFT DATA | NETWORK | | 240.00 | 240.00 |
| 11/15/2010 | 1381 | VERIZON | UTILITIES | | 98.74 | 98.74 |
| 11/15/2010 | 1382 | MARX BROTHERS | EQUIPMENT REPAIR | | 667.72 | 667.72 |
| 11/15/2010 | 1383 | MALMER | EQUIPMENT | | 516.37 | 516.37 |
| 11/15/2010 | 1384 | ARROWHEAD | OFFICE | | 142.24 | 142.24 |
| 11/15/2010 | 1385 | CA.WATER | UTILITIES | | 81.70 | 81.70 |
| 11/15/2010 | 1386 | THE GAS CO. | UTILITIES | | 14.94 | 14.94 |
| 11/15/2010 | 1387 | TOYOTA LIFT | PARTS | | 153.67 | 153.67 |
| 11/15/2010 | 1388 | AT&T | UTILITIES | | 44.85 | 44.85 |
| 11/15/2010 | 1389 | BANK DIRECT | INSURANCE | | 1,476.31 | 1,476.31 |
| 11/15/2010 | 1390 | AMERIGAS | PROPANE | | 2,559.82 | 2,559.82 |
| 11/15/2010 | 1391 | PREMIER FIRE | PERMITS | | 95.00 | 95.00 |
| 11/15/2010 | 1392 | HOMEPLACE INS. | INSURANCE | | 375.00 | 375.00 |
| 11/15/2010 | EFT | WELLS FARGO | VISA | | 129.00 | 129.00 |
| 11/17/2010 | 1393 | A&R TIRE | REPAIRS | | 95.00 | 95.00 |
| 11/17/2010 | 1394 | THE BERNS CO. | REPAIRS | | 329.26 | 329.26 |
| 11/18/2010 | 1395 | MALMER | EQUIPMENT | | 851.66 | 851.66 |
| 11/18/2010 | 1396 | BANK DIRECT | INSURANCE | | 1,406.01 | 1,406.01 |
| 11/18/2010 | 1397 | BRK BRANDS INC | RENT | | 27,300.00 | 27,300.00 |
| 11/18/2010 | TXFR | D.I.P. PAYROLL | TO COVER PAYROLL | 27,726.74 | | 27,726.74 |
| 11/18/2010 | EFT | US POSTAGE | OFFICE | | 18.30 | 18.30 |
| 11/19/2010 | 1398 | PETTY CASH | OFFICE FUEL | | 228.09 | 228.09 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 56,336.37 | 51,658.65 | $107,995.02 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2010_____   Balance on Statement: _____$100,026.38_____

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | 11/1/2010 | $4,838.00 |
| | 11/1/2010 | $1,208.00 |
| | 11/2/2010 | 1,097.40 |
| | 11/3/2010 | 3,532.00 |
| | 11/3/2010 | 391.00 |
| | 11/4/2010 | 211.00 |
| | 11/5/2010 | 5,853.26 |
| | 11/8/2010 | 1,381.00 |
| | 11/9/2010 | 5,287.00 |
| | 11/9/2010 | 576.00 |
| | 11/10/2010 | 707.00 |
| | 11/12/2010 | 8,356.75 |
| | 11/12/2010 | 1,542.00 |
| | 11/15/2010 | 3,094.96 |
| | 11/15/2010 | 271.00 |
| | 11/16/2010 | 14,040.25 |
| | 11/16/2010 | 720.00 |
| | 11/16/2010 | 100.00 |
| | 11/17/2010 | 3,397.25 |
| | 11/17/2010 | 1,849.00 |
| | 11/17/2010 | 16.49 |
| | 11/18/2010 | 1,425.00 |
| | 11/19/2010 | 1,051.00 |
| | 11/22/2010 | 26,184.64 |
| | 11/23/2010 | 2,052.74 |
| | 11/24/2010 | 20,674.04 |
| | 11/26/2010 | 4,548.50 |
| | 11/29/2010 | 5,045.55 |
| | 11/29/2010 | 3,686.00 |
| | 11/29/2010 | 2,555.00 |
| | 11/29/2010 | 3,558.70 |

TOTAL DEPOSITS IN TRANSIT                                        129,250.53

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1358 | 10/27/2010 | 210.00 |
| 1362 | 10/27/2010 | 25.00 |
| 1374 | 11/15/2010 | 139.35 |
| 1380 | Page 3 of 16 | 240.00 |
| 1391 | 11/15/2010 | 95.00 |

_____  _____  _____

_____  _____  _____

_____  _____  _____

TOTAL OUTSTANDING CHECKS:                                      | 28,009.35 |

Bank statement Adjustments:                                    _____

Explanation of Adjustments-

```
[                                                              ]
```

ADJUSTED BANK BALANCE:                                         | $119,259.46 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                806,697.23

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS                                                        805,979.31

3. BEGINNING BALANCE:                                                     1,288.00

4. RECEIPTS DURING CURRENT PERIOD:                                       56,336.37

5. BALANCE:                                                              57,624.37

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***                                     56,151.66

7. ENDING BALANCE:                                                        1,472.71

8. PAYROLL Account Number(s):                          8837319261

   Depository Name & Location:             WELLS FARGO BANK
                                           Cerritos, CA 90703

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/5/2010 | EFT | WELLS FARGO | PAYROLL SERVICE FEE | 65.41 |
| 11/5/2010 | EFT | WELLS FARGO | PAYROLL TAXES | 3,700.32 |
| 11/5/2010 | DD1105 | DAN JACKSON | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21878 | CARLOS AVINA | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21879 | GUILLERMO BARRIENTOS | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21880 | JIM CULLISON | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21881 | JIM CULLISON | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21882 | VERCINIA GORDON | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21883 | CANDICE LACOMBE | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21884 | JACKIE LACOMBE | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21885 | EYSTOLIO LANDIN | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21886 | SHIRLEY MANUEL | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21887 | LARRY OROZCO | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21888 | LUIS A PALOMAR JR | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21889 | DANIEL VERDUZCO | W2 NET PAYROLL | 0.00 |
| 11/5/2010 | 21890 | JORGE AVINA | 1099 NET PAYROLL | 0.00 |
| 11/5/2010 | 21891 | EMILIO GARRIGA | 1099 NET PAYROLL | 0.00 |
| 11/5/2010 | 21892 | MARVIN MORALES | 1099 NET PAYROLL | 0.00 |
| 11/5/2010 | 21893 | JAVIER SEDANO | 1099 NET PAYROLL | 0.00 |
|  |  |  | SUB TOTAL NET PAYROLL WK 10/30 | 13,052.42 |
| 11/12/2010 | EFT | WELLS FARGO | PAYROLL SERVICE FEE | 62.55 |
| 11/12/2010 | EFT | WELLS FARGO | PAYROLL TAXES | 2,110.20 |
| 11/12/2010 | 9529 | DAN JACKSON | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 7034 | CARLOS AVINA | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 7035 | GUILLERMO BARRIENTOS | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 7038 | VERCINIA GORDON | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 7037 | CANDICE LACOMBE | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 9530 | JACKIE LACOMBE | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 7039 | EYSTOLIO LANDIN | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 9531 | SHIRLEY MANUEL | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 9532 | LARRY OROZCO | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 7041 | LUIS A PALOMAR JR | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 7042 | DANIEL VERDUZCO | W2 NET PAYROLL | 0.00 |
| 11/12/2010 | 9528 | JORGE AVINA | 1099 NET PAYROLL | 0.00 |
| 11/12/2010 | 7036 | EMILIO GARRIGA | 1099 NET PAYROLL | 0.00 |
| 11/12/2010 | 7040 | MARVIN MORALES | 1099 NET PAYROLL | 0.00 |
| 11/12/2010 | 4072 | JAVIER SEDANO | 1099 NET PAYROLL | 0.00 |
|  |  |  | SUB TOTAL NET PAYROLL WK 11/06 | 9,434.02 |
| 11/19/2010 | EFT | WELLS FARGO | PAYROLL SERVICE FEE | 88.47 |
| 11/19/2010 | EFT | WELLS FARGO | PAYROLL TAXES | 5,583.46 |
| 11/19/2010 | DD1119 | DAN JACKSON | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | DD1119 | DAN JACKSON | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21894 | CARLOS AVINA | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21895 | CARLOS AVINA | W2 NET PAYROLL | 0.00 |

| 11/19/2010 | 21896 | GUILLERMO BARRIENTOS | W2 NET PAYROLL | 0.00 |
|---|---|---|---|---|
| 11/19/2010 | 21897 | GUILLERMO BARRIENTOS | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21897 | JIM CULLISON | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21898 | JIM CULLISON | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21900 | VERCINIA GORDON | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21901 | VERCINIA GORDON | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21902 | CANDICE LACOMBE | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21903 | CANDICE LACOMBE | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21904 | JACKIE LACOMBE | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21905 | JACKIE LACOMBE | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21906 | EYSTOLIO LANDIN | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21907 | EYSTOLIO LANDIN | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21908 | SHIRLEY MANUEL | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21909 | SHIRLEY MANUEL | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21910 | LARRY OROZCO | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21911 | LARRY OROZCO | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21912 | LUIS A PALOMAR JR | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21913 | LUIS A PALOMAR JR | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21914 | DANIEL VERDUZCO | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21915 | DANIEL VERDUZCO | W2 NET PAYROLL | 0.00 |
| 11/19/2010 | 21916 | JORGE AVINA | 1099 NET PAYROLL | 0.00 |
| 11/19/2010 | 21917 | JORGE AVINA | 1099 NET PAYROLL | 0.00 |
| 11/19/2010 | 21918 | EMILIO GARRIGA | 1099 NET PAYROLL | 0.00 |
| 11/19/2010 | 21919 | EMILIO GARRIGA | 1099 NET PAYROLL | 0.00 |
| 11/19/2010 | 21920 | MARVIN MORALES | 1099 NET PAYROLL | 0.00 |
| 11/19/2010 | 21921 | MARVIN MORALES | 1099 NET PAYROLL | 0.00 |
| 11/19/2010 | 21922 | JAVIER SEDANO | 1099 NET PAYROLL | 0.00 |
| 11/19/2010 | 21923 | JAVIER SEDANO | 1099 NET PAYROLL | 0.00 |
| | | SUB TOTAL | NET PAYROLL FOR WK 11/13 & 11/20 | 22,054.81 |
| | | TOTAL DISBURSEMENT THIS PERIOD | | 56,151.66 |

# BANK RECONCILIATION

Bank statement Date: _____11/30/2010_____  Balance on Statement: _____$11,390.65_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 11/4/2010 | 17,000.00 |
| 11/12/2010 | 1,609.63 |
| 11/18/2010 | 27,726.74 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                           46,336.37

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 21890 | 11/5/2010 | 1,092.00 |
| 21922 | 11/19/2010 | 1,175.00 |
| 21923 | 11/19/2010 | 2,025.00 |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                          4,292.00

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                             $5,765.01

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                    1,653.98

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX                          175.98
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                     1516

4. RECEIPTS DURING CURRENT PERIOD:                                        0.00

5. BALANCE:                                                            1,516.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                                   12.00

7. ENDING BALANCE:                                                    1,504.00

8. TAX Account Number(s):                          8837319279

   Depository Name & Location:            Wells Fargo Bank
                                          Cerritos, CA 90703

TOTAL DISBURSEMENTS FROM TDA ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/30/2010 | BC | WELLS FARGO BANK | MONTHLY SERVICE FEE | 12.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL DISBURSEMENTS THIS PERIOD: 12.00

## TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2010_____  Balance on Statement: _____$1,516.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                           | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                           | 0.00 |

Bank statement Adjustments:        monthly service fee              | ($12.00) |
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                             | $1,504.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | |
|---|---|
| General Account: | 119,259.46 |
| Payroll Account: | 5,765.01 |
| Tax Account: | 1,504.00 |

*Other Accounts:

*Other Monies:

| | |
|---|---|
| **Petty Cash (from below): | 1,028.09 |

**TOTAL CASH AVAILABLE:**                    127,556.56

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| 11/1/2010 | SCALE FEE | 9.00 |
| 11/4/2010 | PARTS | 40.61 |
| 11/4/2010 | PARTS | 36.77 |
| 11/10/2010 | PARTS | 26.00 |
| 11/9/2010 | REPAIR | 79.00 |
| 11/9/2010 | PARTS | 17.55 |
| 11/9/2010 | PARTS | 26.33 |
| 11/9/2010 | FUEL | 20.00 |
| 11/9/2010 | OFFICE | 92.83 |
| 11/17/2010 | FUEL | 350.00 |
| 11/18/2010 | FUEL | 330.00 |

**TOTAL PETTY CASH TRANSACTIONS:**                    1028.09

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

LISTING OF PAYMENTS ON SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Monthly/SBA | $ 468.23 | 0 | 0.00 |
| Wells Fargo Bank, N.A. | Monthly/L.O.C. | $ 161.00 | 0 | 0.00 |
| Wells Fargo Bank, N.A. | Monthly/VISA | $ 129.00 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 0.00

net amount only    Total Wages Paid: 44,541.25

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: SEE ATTACHED | 11,393.98 | | |
| TOTAL: | 11,393.98 | 0.00 | |

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less |  | 68,883.73 | 32,437.21 |
| 31 - 60 days |  | 517.00 | 18,862.75 |
| 61 - 90 days |  | 14,007.42 | 17,527.25 |
| 91 - 120 days |  |  |  |
| Over 120 days |  |  |  |
| TOTAL: | 0.00 | 83,408.15 | 68,827.21 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Lloyds | 1000000.00 | 1/22/2011 | 11/30/2010 |
| Worker's Compensation | Nat'l Union Fire | 1000000.00 | 8/25/2010 | 11/30/2010 |
| Casualty | Delos Insurance | 1000000.00 | 1/22/2011 | 11/30/2010 |
| Vehicle | Travelers cas/sur | 30000.00 | 1/22/2011 | 11/30/2010 |
| Others: Cargo | Travelers cas/sur | 100000.00 | 1/22/2011 | 11/30/2010 |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2009 | 134,094.14 | 975.00 | 14-Oct-2009 | 975.00 | 0.00 |
| 31-Dec-2009 | 277,218.87 | 1,950.00 | 28-Jan-2010 | 1,950.00 | 0.00 |
| 31-Mar-2010 | 336,360.78 | 4,875.00 | 28-Apr-2010 | 4,875.00 | 0.00 |
| 30-Jun-2010 | 346,317.55 | 4,875.00 | 7-Jul-2010 | 4,875.00 | 0.00 |
| 30-Sep-2010 | 392,090.27 | 4,875.00 | 11-Oct-2010 | 4,875.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 17,550.00 |  | 17,550.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| NONE | | | |
| Jim Cullison | 9/15/2009 | $2307.69 per week | 9,230.76 |
| Shirley Manuel | 9/15/2009 | $900.00 per week | 3,600.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** |  |  |
| Gross Sales/Revenue | 119,750.65 | 1,748,109.38 |
| Less: Returns/Discounts |  |  |
| Net Sales/Revenue | 119,750.65 | 1,748,109.38 |
| **Cost of Goods Sold:** |  |  |
| Beginning Inventory at cost |  |  |
| Purchases |  |  |
| Less: Ending Inventory at cost |  |  |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| **Gross Profit** | 119,750.65 | 1,748,109.38 |
| Other Operating Income (Itemize) |  |  |
| **Operating Expenses:** |  |  |
| Payroll - Insiders | 9,238.21 | 166,796.57 |
| Payroll - Other Employees | 35,303.04 | 518,367.55 |
| Payroll Taxes | 11,393.98 | 159,253.26 |
| Other Taxes (Itemize) | 0.00 | 1,634.00 |
| Depreciation and Amortization |  |  |
| Rent Expense - Real Property | 27,300.00 | 494,200.44 |
| Lease Expense - Personal Property |  |  |
| Insurance | 3,971.72 | 83,851.88 |
| Real Property Taxes |  |  |
| Telephone and Utilities | 3,558.29 | 46,512.68 |
| Repairs and Maintenance |  |  |
| Travel and Entertainment (Itemize) |  |  |
| Miscellaneous Operating Expenses (Itemize) | 17,057.07 | 219,554.92 |
| Total Operating Expenses | 107,822.31 | 1,690,171.30 |
| Net Gain/(Loss) from Operations |  | 57,938.08 |
| **Non-Operating Income:** |  |  |
| Interest Income |  |  |
| Net Gain on Sale of Assets (Itemize) |  |  |
| Other (Itemize) |  |  |
| Total Non-Operating income | 0.00 | 0.00 |
| **Non-Operating Expenses:** |  |  |
| Interest Expense |  |  |
| Legal and Professional (Itemize) |  |  |
| Other (Itemize) |  |  |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| **NET INCOME/(LOSS)** | 11,928.34 | 57,938.08 |

(Attach exhibit listing all itemizations required above)

Note the payroll amounts are NET not Gross.

(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | | |
| Restricted Cash | 94,226.52 | |
| Accounts Receivable | 68,827.21 | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 163,053.73 |
| | | |
| Property, Plant, and Equipment | 26,005.00 | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 26,005.00 |
| | | |
| Other Assets (Net of Amortization): | 0.00 | |
| Due from Insiders | | |
| Other (Itemize) | 0.00 | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 189,058.73 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 18,644.23 | |
| Taxes Payable | 0.00 | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | 0.00 | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 18,644.23 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 102,085.87 | |
| Priority Liabilities | 20,651.37 | |
| Unsecured Liabilities | 392,211.05 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 514,948.29 |
| TOTAL LIABILITIES | | 533,592.52 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | | |
| Post-petition Profit/(Loss) | 21,428.22 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 21,428.22 |
| TOTAL LIABILITIES & EQUITY | | 555,020.74 |

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | x | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | x | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Debtor filed a Motion to Convert the Case to Chapter 7

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | x | |

I, Jimmie Cullison (President)
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

12-20-10
Date

Principal for debtor-in-possession

# Business Checking



Account number:  9261  November  2010 - November 30, 2010  Page 1 of 3

DRAYAGE EXPRESS, CORP.
DEBTOR IN POSSESSION ACCOUNT
CH 11 CASE #09-32783
PAYROLL ACCOUNT
2835 E ANA ST
COMPTON CA 90221-

**Questions?**

Available by phone 24 hours a day, 7 days a week:

1-800-CALL-WELLS (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Wells Fargo offers business owners a full-service payroll solution with payroll processing, reporting, and tax services. That means you can spend less time working in your business and more time growing your business. And now, enjoy the convenience of processing your payroll online. Online payroll from the online banking leader. For more information, visit wellsfargo.com/biz/payroll or call us at 1-800-421-4714.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☐
Rewards for Business Check Card ☐
Online Statements ☐
Business Bill Pay ☐
Business Spending Report ☐
Overdraft Protection ☐

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $11,390.65 |
| Deposits/Credits | 96,336.37 |
| Withdrawals/Debits | 61,962.01 |
| **Ending balance on 11/30** | **$5,765.01** |
| Average ledger balance this period | 58,005.06 |

Account number:  9261

**DRAYAGE EXPRESS, CORP.
DEBTOR IN POSSESSION ACCOUNT
CH 11 CASE #09-32783 (CCA)
PAYROLL ACCOUNT**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

File – GE62E130    (114)
PieceID – 051516   Sheet Seq = 0106241

Account number: ████ ███ █████



## Transaction history

| Date | Check number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| | | | | 926.00 | |
| | | | | 773.14 | |
| | | | | 472.82 | |
| | | | | 462.50 | |
| | | | | 484.44 | 8,307.75 |
| | | | | 447.12 | |
| | | | | 492.15 | |
| | | | | 400.22 | |
| | | | | 312.89 | 6,649.57 |
| | | | | 1,000.00 | 5,649.57 |
| | | ...Payroll... | 1,000.00 | | |
| | | | | | |
| 11/9 | | | | 1,706.32 | |
| 11/3 | | | | 695.38 | |
| | | Drayage Express Impound 101105 Billing Impound | | 65.41 | 18,188.86 |
| 11/2 | 21826 | Cashed Check | | 1,617.01 | |
| 11/5 | 21829 | Cashed Check | | 1,617.01 | |
| 11/5 | 21851 | Check | | 666.79 | |
| 11/5 | 21852 | Check | | 599.00 | |
| 11/5 | 21858 | Check | | 343.86 | 13,345.19 |
| 11/5 | 21858 | Cashed Check | | 389.67 | |
| 11/8 | 21853 | Cashed Check | | 389.67 | |
| 11/8 | 21859 | Check | | 2,365.00 | |
| 11/8 | 21861 | Check | | 2,208.00 | |
| 11/8 | 21862 | Check | | 1,764.00 | |
| 11/8 | 21863 | Check | | 773.14 | |
| 11/8 | 21865 | Check | | 390.00 | 5,065.71 |
| 11/9 | 21876 | Check | | 492.15 | |
| 11/9 | 21877 | Check | | 446.80 | |
| 11/9 | 21880 | Check | | 369.70 | |
| 11/10 | 21878 | Check | | 300.42 | 3,451.64 |
| 11/10 | 21880 | Check | | 469.17 | |
| 11/12 | | | | 420.32 | 2,562.15 |
| 11/12 | | Online Transfer Ref #Ibeqkx4027 From Expanded Bus Services Back to Cover Payroll Date 111210 Money Orders | 11,609.63 | | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 2,142.00 | |
| 11/12 | | Drayage Express Impound 101115 Tax Impound | | 2,110.20 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 773.14 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 750.00 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 695.38 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 666.79 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 531.18 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 495.11 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 483.73 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 443.00 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 443.00 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 439.14 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 435.64 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 404.33 | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 389.67 | |
| 11/12 | | Drayage Express Impound 101115 Billing Impound | | 341.91 | |
| 11/18 | | | | 62.55 | 2,565.01 |
| 11/18 | | Online Transfer Ref #Ibeqky4601 From Expanded Bus Services Back to Cover Final Two Weeks Payroll | 27,726.74 | | |
| 11/18 | | Drayage Express Impound 101119 Tax Impound | | 5,583.46 | |
| 11/18 | | Drayage Express Impound 101119 DD Impound | | 1,390.76 | |
| 11/18 | | Drayage Express Impound 101119 Billing Impound | | 88.47 | 23,229.06 |
| 11/19 | 21898 | Cashed Check | | 1,617.01 | |
| 11/19 | 21901 | Cashed Check | | 389.67 | |
| 11/19 | 21902 | Cashed Check | | 389.67 | |

2

Account Number: XXXXX9261 ◆ November 28 20 ◆ November 30 2010 ◆ Page 3 of 5



WELLS FARGO

## Transaction history (continued)

| Date | | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|
| 11/19 | | | 666.79 | |
| 11/19 | | | 666.79 | |
| 11/19 | | | 635.00 | |
| 11/19 | | | 469.00 | |
| 11/19 | | | 418.36 | |
| 11/19 | | | 418.30 | 17,934 |
| 11/22 | | | 1,100.00 | |
| 11/22 | | | 1,100.00 | |
| 11/22 | | | 773.14 | |
| 11/22 | | | 773.14 | |
| 11/22 | | | 605.00 | |
| 11/22 | | | 548.00 | |
| 11/22 | | | 497.15 | |
| 11/22 | | | 441.92 | 11,720.18 |
| 11/23 | | | 534.73 | |
| 11/23 | | | 497.15 | |
| 11/23 | | | 491.83 | |
| 11/23 | | | 316.19 | |
| 11/23 | | | 507.67 | |
| 11/23 | | | 444.49 | |
| 11/23 | | | 427.41 | |
| 11/23 | | | 373.64 | |
| 11/23 | | | 351.57 | |
| 11/23 | | | 290.47 | 7,485.03 |
| 11/24 | | | 1,720.02 | 5,765.01 |
| **Ending balance on 11/30** | | | | **5,765.01** |

| **Totals** | | $56,336.37 | $61,962.01 | |

*The ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you've had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 21848 | 11/1 | 454.44 | 21883 | 11/5 | 343.86 | 21902 | 11/19 | 418.30 |
| 21862 * | 11/8 | 2,208.00 | 21884 | 11/8 | 773.14 | 21903 | 11/19 | 418.30 |
| 21863 | 11/1 | 472.82 | 21885 | 11/5 | 369.70 | 21904 | 11/22 | 773.14 |
| 21864 | 11/1 | 462.90 | 21886 | 11/5 | 666.79 | 21905 | 11/22 | 773.14 |
| 21866 * | 11/8 | 389.67 | 21887 | 11/9 | 497.15 | 21906 | 11/23 | 444.49 |
| 21868 * | 11/1 | 773.14 | 21888 | 11/9 | 300.42 | 21907 | 11/23 | 373.64 |
| 21869 | 11/2 | 400.23 | 21889 | 11/10 | 420.32 | 21908 | 11/19 | 666.79 |
| 21871 * | 11/2 | 497.15 | 21891 * | 11/8 | 390.00 | 21909 | 11/19 | 666.79 |
| 21872 | 11/2 | 312.89 | 21892 | 11/5 | 599.00 | 21910 | 11/23 | 497.15 |
| 21873 | 11/2 | 447.12 | 21893 | 11/8 | 2,365.00 | 21911 | 11/22 | 497.15 |
| 21874 | 11/3 | 1,000.00 | 21894 | 11/23 | 534.73 | 21912 | 11/23 | 351.57 |
| 21875 | 11/1 | 920.00 | 21895 | 11/22 | 441.92 | 21913 | 11/23 | 290.47 |
| 21877 * | 11/8 | 1,764.00 | 21896 | 11/23 | 507.67 | 21914 | 11/23 | 491.83 |
| 21878 | 11/10 | 469.17 | 21897 | 11/23 | 427.41 | 21915 | 11/23 | 316.19 |
| 21879 | 11/9 | 446.80 | 21898 | 11/19 | 1,617.01 | 21916 | 11/22 | 1,100.00 |
| 21880 | 11/5 | 1,617.01 | 21899 | 11/24 | 1,720.02 | 21917 | 11/22 | 1,100.00 |
| 21881 | 11/5 | 1,617.01 | 21900 | 11/19 | 389.67 | 21918 | 11/22 | 548.00 |
| 21882 | 11/8 | 389.67 | 21901 | 11/19 | 389.67 | 21919 | 11/22 | 605.00 |

*3*



File = GE62E130



## Summary of checks written *(continued)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|

Account transaction fees summary

| | | | Units used | Service charge per excess units ($) | Total service charge |
|---|---|---|---|---|---|
| | | | | 0.50 | |
| Cash and Deposited Items | | | | | |
| Total service charges | | | | | $0.00 |

Get your seasonal needs...

Save time, Spend better...

Mobile and Text Banking...

Sign up...

Your mobile carrier's...



## General statement policies for Wells Fargo Bank

**Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, and you dispute the accuracy of information that we have reported, please write to us at the address listed on the front of this statement in the legal order.

...ou must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account balance calculation worksheet

1. Use the following worksheet to balance your account with your statement.

2. In your account register, list any service charges, automatic payments, deposits or deductions and your register to be sure that your register shows any automatic transactions such as interest, service charges, automatic payments or deposits of ATM transactions that may have been recorded during this statement period.

3. Use the chart to the right to list any deposits, transactions, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

| | Number | Items outstanding | | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |

**ENTER**

**A.** The ending balance
shown on your statement.

**ADD**

**B.** Any deposits listed in
your register or transfers into
your account which are not
shown on your statement.

................................................ TOTAL $

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

................................................ TOTAL $

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above .........

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register .................... $

| | | | | **Total amount $** |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.

5



File – GE62E130
PieceID = 051516   Sheet Seq = 0106242

Account Number: [illegible]32783-VZ



DRAYAGE EXPRESS, CORP.
DEBTOR IN POSSESSION
CH 11 CASE #09-32783 (CCA)
OPERATING ACCOUNT
2835 E ANA ST
COMPTON CA 90221-5601

Questions?
Available by phone 24 hours a day, 7 days a week:
1-800-CALL-WELLS (1-800-225-5935)
[illegible]
Online: wellsfargo.com
[illegible]

## Your Business and Wells Fargo

Wells Fargo offers business owners a full-service payroll solution with payroll processing, reporting, and tax services. That means you can spend less time working in your business and more time growing your business, and now, enjoy the convenience of processing your payroll online. Online payroll from the nation's banking leader. For more information, visit wellsfargo.com/biz/payroll or call us at 1-800-421-4714.

Account options

[illegible text] you have these convenient [illegible] wellsfargo.com/biz or call [illegible] questions or if you would like

| [illegible] | ✓ |
| [illegible] | ✓ |
| Online statements | |
| [illegible] | |
| [illegible] | ✓ |
| [illegible] | |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | [illegible] |
| Deposits/Credits | [illegible] |
| Withdrawals/Debits | [illegible] |
| **Ending balance on 11/30** | [illegible] |
| Average ledger balance this period | [illegible] |

Account number: [illegible]9254
DRAYAGE EXPRESS, CORP
DEBTOR IN POSSESSION
CH 11 CASE #09-32783 (CCA)
OPERATING ACCOUNT

[illegible] certain restrictions apply
[illegible] Automatic Payments use
Routing/Transit (RTN): [illegible]3882

[illegible]
Fedwire/Transfer (FTN): [illegible]0248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.



## Wells Fargo Rewards for Business Check Card

Total points available as of 10/29/2010

Points earned in the month of October

Points redeemed in the month of October

*to see your rewards system, check balances and redeem rewards at Wells FargoRewards.com or call 1-800-246-1834.*

## Transaction history

| Date | Check Number | Description | Deposits Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/1 | | Deposit | | | |
| 11/1 | | Weyerhaeuser Nt Eftpayment 0003181128 0094640Z/Payet:M367/Year:00001094?? | | | |
| 11/1 | | POS Purchase - 10/31 Mach ID 000000 800000 Albert... NV 7608 00300304052296229 /MCC 5541 | | 53.20 | |
| 11/1 | 1366 | Cashed Check | | 500.00 | |
| 11/1 | 1365 | Cashed Check | | 438.74 | |
| 11/1 | 1352 | Check | | 3,150.23 | |
| 11/1 | 1351 | Check | | 742.05 | |
| 11/1 | 1363 | Check | | 250.00 | |
| 11/1 | 1361 | Check | | 85.00 | 103,133.16 |
| 11/2 | | Weyerhaeuser Nt Eftpayment 0003181128 3925212Pt:32724424/16?209005/Year:000009 | | 392.06 | |
| 11/2 | 1364 | Check | | 37,300.00 | |
| 11/2 | 1359 | Check | | 112.00 | |
| 11/2 | 1354 | Check | | 8.76 | 76,809.80 |
| 11/3 | | Deposit | 4,425.00 | | |
| 11/3 | | Weyerhaeuser Nt Eftpayment 0003181128 5120N3/Year:1N0001257/Year:32 20926/3845/year.... | | 391.14 | |
| 11/3 | 1367 | Cashed Check | | 300.00 | 80,432.80 |
| 11/4 | | Weyerhaeuser Nt Eftpayment 0003181128 Year:0000304... | | 71.36 | |
| 11/4 | | POS Purchase - 11/3 Mach ID 000000 Staples, Inc... 7608 00030872473542? /Mcc 5943 | | 55.79 | |
| 11/4 | | Online Transfer Ref #Ibesol:3121 to Business Checking... Payroll Date 110510 | | 12,000.00 | |
| 11/4 | 1368 | Check | | 468.23 | 65,119.78 |
| 11/5 | | Weyerhaeuser Nt Eftpayment 0003181128 1010YM:44-3000884/Year:209485ear:1000012382 | | 146.74 | 68,973.04 |
| 11/8 | | Weyerhaeuser Nt Eftpayment 0003181128 3925512Pt:352-25/Year:1N0001215/Year:21510Year0 | | 419.00 | 70,354.04 |
| 11/9 | | Deposit | 432.40 | | |
| 11/9 | | Weyerhaeuser Nt Eftpayment 0002181128 1385-2/Year:1:00001704 2x | | 635.80 | |
| 11/9 | | Online Transfer Ref #Ibe83Msf dd to Business Line Payrol ... LOC | | 161.00 | 76,056.04 |
| 11/10 | | Weyerhaeuser Nt Eftpayment 0003181128 5P:304-304/Ref:1N?0001202/Year:127-10405024BV... | | 707.87 | 76,763.04 |
| 11/12 | | Deposit | 4,850.00 | | |
| 11/12 | | Weyerhaeuser Nt Eftpayment 0003181128 8585/Year:1:00001700A? | | 542.00 | |
| 11/12 | | POS Purchase - 11/11 Mach ID 000000 Staples, Inc... 7608 00 00315 7618274035 /Mcc 5943 | | 185.44 | |
| 11/12 | | Online Transfer Ref #Ibeqko30z to Business Checking... Payroll Date 111210 Money Orders | | 11,609.63 | 74,866.72 |
| 11/15 | | Weyerhaeuser Nt Eftpayment 0003181128 0000109250... | | 4,094.50 | |
| 11/15 | | Weyerhaeuser Nt Eftpayment 0003181128 Year:0000310 0020 | | 274.00 | |
| 11/15 | | Online Transfer Ref #Ibebvqb89Z to Business Card VISA Payment | | 129.00 | 78,103.68 |
| 11/16 | | Deposit | 14,640.37 | | |
| 11/16 | | Weyerhaeuser Nt Eftpayment 0003181128 0304422/Pt:1ed.s?1043/Ref:1N?0001093SNR:17-1108... | | 770.93 | |
| 11/16 | | Check Crd Pos Rfnd 11/15 A11 Bill Payment 800-254... 43074 Pt:e xxx7608-3904000103?889 /MCC 4899 | | 8.05 | 92,963.93 |



Account number: ...

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/17 | | Deposit | | | |
| 11/17 | | Weyerhaeuser Nr Eftpayment 0003181138 ... | 2,849.00 | | |
| 11/17 | | Deposit | 5.49 | | |
| 11/17 | 1387 | Check | | 754.67 | 98,073.00 |
| 11/18 | | Weyerhaeuser Nr Eftpayment 0003181... 7\Ge*1*8569\Iea*1*00001... | | | |
| 11/18 | | POS Purchase - 11/18 March 10 000000 UCF... 053... Downey CA 7608 0046032699258241 ... | | 98.30 | |
| 11/18 | | Online Transfer Ref #begicw46b to Business Chec... Final two Weeks Payroll | | 26,... | |
| 11/18 | 1370 | Check | | 4,508.00 | |
| 11/18 | 1379 | Check | | 4,026.28 | |
| 11/18 | 1371 | Check | | 3,872.93 | |
| 11/18 | 1377 | Check | | 714.40 | |
| 11/18 | 1382 | Check | | 367.72 | |
| 11/18 | 1375 | Check | | 314.96 | |
| 11/18 | 1392 | Check | | 575.00 | |
| 11/18 | 1393 | Check | | 95.00 | 59,279.67 |
| 11/19 | | Weyerhaeuser Nr Eftpayment 0003181... 438*Pi*334*334\Iea*1*00012536\Si*... | | | |
| 11/19 | 1398 | Cashed Check | | 228.09 | |
| 11/19 | 1373 | Check | | 699.20 | |
| 11/19 | 1369 | Check | | 395.22 | |
| 11/19 | 1394 | Check | | 339.26 | |
| 11/19 | 1376 | Check | | 167.56 | |
| 11/19 | 1384 | Check | | 142.24 | |
| 11/19 | 1381 | Check | | 98.74 | |
| 11/19 | 1385 | Check | | 81.70 | |
| 11/19 | 1378 | Check | | 77.82 | |
| 11/19 | 1388 | Check | | 44.85 | 58,065.99 |
| 11/22 | | Weyerhaeuser Nr Eftpayment 0003181138... | | | |
| 11/22 | 1390 | Check | | 2,599.82 | |
| 11/22 | 1389 | Check | | 476.31 | |
| 11/22 | 1372 | Check | | 786.59 | 79,927.91 |
| 11/23 | | Weyerhaeuser Nr Eftpayment 0003181... 594\Iea*1*00001782\ | | | |
| 11/23 | 1396 | Check | | 1,406.01 | |
| 11/23 | 1395 | Check | | 854.66 | |
| 11/23 | 1383 | Check | | 816.37 | 79,206.61 |
| 11/24 | | Deposit | | | |
| 11/24 | 1386 | Check | | 31.94 | 99,865.71 |
| 11/26 | | Weyerhaeuser Nr Eftpayment 0003181138... | | | 104,414.21 |
| 11/29 | | Weyerhaeuser Nr Eftpayment 0003181138 7Pi*212.62*212.62\Ref*1N*911110\Si*41*212\P886Ws... | | | |
| 11/29 | | Deposit | 3,684.00 | | |
| 11/29 | | Weyerhaeuser Nr Eftpayment 0003181138... | | | 115,700.76 |
| 11/30 | | Weyerhaeuser Nr Eftpayment 0003181138 0.5\Ref*1N*191110\Si*35*212\P894106\Ge*1*29587\Iea* | | | 119,259.46 |
| **Ending balance on 11/30** | | | | | **119,259.46** |
| **Totals** | | | $139,259.53 | $110,917.45 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written (checks listed are also displayed in the preceding transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1351 | 11/1 | 342.05 | 1354 | ... | ... | 361 | 1/1 | 85.00 |
| 1352 | 11/1 | 650.25 | 1350 | ... | ... | 365 | 1/1 | 250.00 |





**WELLS FARGO**

## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1364 | 11/2 | 27,300.00 | | | | 1387 | 11/17 | 153.67 |
| 1365 | 11/3 | 648.74 | | | | 1388 | 11/19 | 44.85 |
| 1366 | 11/4 | 500.00 | | | | 1389 | 11/22 | 1,476.31 |
| 1367 | 11/3 | 300.00 | | | | 1388 | 11/22 | 2,559.82 |
| 1368 | 11/4 | 366.21 | | | | 1391 | 11/18 | 375.00 |
| 1369 | 11/19 | 995.21 | | | | 1390 | 11/18 | 95.00 |
| 1370 | 11/18 | 2,508.68 | | | | 1301 | 11/19 | 329.26 |
| 1371 | 11/18 | 1,572.57 | | | | 1395 | 11/23 | 851.66 |
| 1372 | 11/22 | 386.50 | | | | 1395 | 11/23 | 1,406.01 |
| 1373 | 11/19 | 500.00 | | | | 1392 | 11/19 | 228.09 |
| 1375 * | 11/18 | 5,149.96 | | | | | | |

* Gap in check sequence.

## Account transaction fees summary

| Service charge description | Units used | | | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Paid and Deposited Items | | | | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Track seasonal spending online

Get your seasonal spending, bills, budget, and savings under control with My Spending Report with Budget Watch, and other free online tools from Wells Fargo Online.

Save time, spend wisely and save more by using Account Alerts, My Spending Report with Budget Watch and My Savings Plan, and Mobile and Text Banking*. You can also download an app for your cell phone or other personalized access on your mobile device).

Sign up or sign on today! Visit wellsfargo.com, wellsfargo.com/biz, or wachovia.com for more details.

*Your mobile carrier's text messaging and Web access charges may apply.



**WELLS FARGO**

## General statement policies for Wells Fargo Bank

**Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

may describe or dispute the information that is inaccurate or in dispute and, to dispute fraudulent charges with supporting documentation. In the case of identity theft, you will need to provide us with a police report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account and outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . .

**ADD**

**B.** Any deposits listed in your
your register or transfers into
your account which are not
shown on your statement.

. . . . . . . . . . . . . . . . . . . . . . . . . . . . Total

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . Total

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . .

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . .

| | |
|---|---|
| | |
| | |

Total amount $

© 2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.

File #: GE62E130
PieceID = 051515    Sheet Seq = 0106240
Divert = 0          Sheet 00003 of 00003



Account number: 9279 November



DRAYAGE EXPRESS, CORP.
DEBTOR IN POSSESSION ACCOUNT
CH 11 CASE #09-32783 (CCA)
TAX  ACCOUNT
2835 E ANA ST
COMPTON CA 90221-5601

**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

TTY 1-800-877-4833
En español 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Wells Fargo offers business owners a full service payroll solution with payroll processing, reporting, and tax services. That means you can focus less on working in your business and more time growing your business. Discover the convenience of processing your payroll online. Online payroll from the nation's banking leader. For more information, visit wellsfargo.com/biz/payroll or call 1-800-421-4714.

**Account options**

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have any questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☐ |
| Rewards for Business checking | ☐ |
| Online Statements | ☐ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☐ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | |
| Deposits/credits | |
| Withdrawals/Debits | |
| **Ending balance on 11/30** | **$1,594.06** |
| Average ledger balance this period | |

Account number: 9279
DRAYAGE EXPRESS, CORP.
DEBTOR IN POSSESSION ACCOUNT
CH 11 CASE #09-32783 (CCA)
TAX  ACCOUNT

California account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 121042882

For Wire transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.



file - GE02E130   (114)
SheetID - 015544   Sheet Seq - 0030971

Account number:   ▇▇▇▇▇ 9376

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/30 | | Monthly Service Fee | | 12.00 | 1,504.00 |
| **Ending balance on 11/30** | | | | | **1,504.00** |
| **Totals** | | | $0.00 | $12.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Track seasonal spending online

Get your seasonal spending, bills, budget, and savings under control with My Spending Report with Budget Watch, and other free online tools from Wells Fargo Online.

Save time, spend wisely and save more by using Account Alerts, My Spending Report with Budget Watch and My Savings Plan, and Mobile and Text Banking¹. You can also download an App for your mobile device that is customized for your mobile device).

Sign up or sign on today! Visit wellsfargo.com, wellsfargo.com/biz, or wf.com for more details.

¹Your mobile carrier's text messaging and Web access charges may apply.

**Account Balance Calculation Worksheet**

| | Number | Rate Outstanding | Amount |
|---|---|---|---|

1. Use the following worksheet to calculate your overall account balance

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are still not in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement

**ADD**

**B.** Any deposits listed in your
your register or transfers into
your account which are not
shown on your statement.

.....................

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

.....................

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . .

Total amount $

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC

File: 6762E110

Register Report

11/1/2010 Through 11/30/2010

12/16/2010

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **EXPENSES** | | | | | | | |
| **Alarm Service** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | 1374 | Pacific Alarm Systems INVOICE# 214... | | Alarm Service | c | -139.35 |
| TOTAL Alarm Service | | | | | | | -139.35 |
| | | | | | | | |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| 11/1/2010 | D.I.P. OPE... | EFT | Albertson Fuel | | Auto:Fuel | c | -63.20 |
| TOTAL Fuel | | | | | | | -63.20 |
| TOTAL Auto | | | | | | | -63.20 |
| | | | | | | | |
| **BANDING EQUIPMENT** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | 1383 | MALMER STRAPPING INV# 84861 | | BANDING EQUIP... | c | -516.37 |
| 11/18/2010 | D.I.P. OPE... | 1395 | MALMER STRAPPING INV# 85017 | | BANDING EQUIP... | c | -851.66 |
| TOTAL BANDING EQUIPMENT | | | | | | | -1,368.03 |
| | | | | | | | |
| **Bank Charge** | | | | | | | |
| 11/30/2010 | D.I.P. TAX | bc | BANK CHARGE | monthly servic... | Bank Charge | c | -12.00 |
| TOTAL Bank Charge | | | | | | | -12.00 |
| | | | | | | | |
| **EQUIPMENT** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | 1382 | MARX BROS. FIRE ... | INV# 0104383 | EQUIPMENT | c | -667.72 |
| 11/15/2010 | D.I.P. OPE... | 1387 | TOYOTA LIFT LOS ... | INV# S-0032063 | EQUIPMENT | c | -153.67 |
| TOTAL EQUIPMENT | | | | | | | -821.39 |
| | | | | | | | |
| **LINE OF CREDIT PAYMENT** | | | | | | | |
| 11/9/2010 | D.I.P. OPE... | EFT | Wells Fargo Bank | ref# IBE83N5... | LINE OF CREDIT ... | c | -161.00 |
| TOTAL LINE OF CREDIT PAYMENT | | | | | | | -161.00 |
| | | | | | | | |
| **Medical** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | 1370 | KAISER FOUNDATI... | acct# 221358-... | Medical | c | -4,508.00 |
| TOTAL Medical | | | | | | | -4,508.00 |
| | | | | | | | |
| **NETWORK** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | 1380 | MYSOFT DATA SYS... | INV# 20029181 | NETWORK | c | -240.00 |
| TOTAL NETWORK | | | | | | | -240.00 |
| | | | | | | | |
| **Office** | | | | | | | |
| 11/4/2010 | D.I.P. OPE... | EFT | STAPLES | supplies rec# ... | Office | c | -55.79 |
| 11/9/2010 | D.I.P. OPE... | 1369 | Delphin Computer S... | office supplies | Office | c | -395.22 |
| 11/11/2010 | D.I.P. OPE... | EFT | STAPLES | supplies rec# ... | Office | c | -185.44 |
| 11/15/2010 | D.I.P. OPE... | 1384 | Arrowhead | ACT# 002540... | Office | c | -142.24 |
| 11/18/2010 | D.I.P. OPE... | EFT | United States Post O... | postage rec d... | Office | c | -18.30 |
| TOTAL Office | | | | | | | -796.99 |
| | | | | | | | |
| **PERMITS** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | 1391 | Premier Fire Consulti... | hi pile FINAL ... | PERMITS | | -95.00 |
| TOTAL PERMITS | | | | | | | -95.00 |
| | | | | | | | |
| **PETTY CASH** | | | | | | | |
| 11/1/2010 | D.I.P. OPE... | 1366 | CASH | PETTY CASH | PETTY CASH | c | -500.00 |

14

Register Report

12/16/2010

11/1/2010 Through 11/30/2010

Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/3/2010 | D.I.P. OPE... | 1367 | CASH | PETTY CASH | PETTY CASH | c | -300.00 |
| 11/19/2010 | D.I.P. OPE... | 1398 | CASH | PETTY CASH | PETTY CASH | c | -228.09 |
| **TOTAL PETTY CASH** | | | | | | | **-1,028.09** |
| | | | | | | | |
| **PROPANE** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | 1390 | AMERIGAS | INV# A5402-5... | PROPANE | c | -2,559.82 |
| **TOTAL PROPANE** | | | | | | | **-2,559.82** |
| | | | | | | | |
| **Repairs** | | | | | | | |
| 11/17/2010 | D.I.P. OPE... | 1393 | A & A TIRES AND R... | INV# 111710 | Repairs | c | -95.00 |
| 11/17/2010 | D.I.P. OPE... | 1394 | The Berns Co. | PARTS/REPAIR | Repairs | c | -329.26 |
| **TOTAL Repairs** | | | | | | | **-424.26** |
| | | | | | | | |
| **SBA LOAN** | | | | | | | |
| 11/4/2010 | D.I.P. OPE... | 1368 | Wells Fargo Bank | Loan# 206851... | SBA LOAN | c | -468.23 |
| **TOTAL SBA LOAN** | | | | | | | **-468.23** |
| | | | | | | | |
| **TRUCK LEASE** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | 1379 | Penske Truck Leasin... | invoice# 0001... | TRUCK LEASE | c | -4,026.28 |
| **TOTAL TRUCK LEASE** | | | | | | | **-4,026.28** |
| | | | | | | | |
| **VISA** | | | | | | | |
| 11/15/2010 | D.I.P. OPE... | EFT | Wells Fargo Bank | 111510 | VISA | c | -129.00 |
| **TOTAL VISA** | | | | | | | **-129.00** |
| | | | | | | | |
| **Wells Fargo Payroll Service Fee** | | | | | | | |
| 11/5/2010 | D.I.P. PAY... | EFT | Wells Fargo Bank | 103010/BS110... | Wells Fargo Payro... | c | -65.41 |
| 11/12/2010 | D.I.P. PAY... | EFT | Wells Fargo Bank | 110610/BS111... | Wells Fargo Payro... | c | -62.55 |
| 11/19/2010 | D.I.P. PAY... | EFT | Wells Fargo Bank | final payroll wk... | Wells Fargo Payro... | c | -88.47 |
| **TOTAL Wells Fargo Payroll Service Fee** | | | | | | | **-216.43** |
| | | | | | | | |
| **TOTAL EXPENSES** | | | | | | | **-17,057.07** |
| | | | | | | | |
| | | | | | **OVERALL TOTAL** | | **-17,057.07** |

| | Check Date : | 11/15/2010-1 |
| | Period Range : | 10/31/2010 TO 11/06/2010 |
| | Week Number : | Week #46 |

| Tax Type | Rate | Tax ID | Wages | Amount | # EE's | Frequency | Due Date |
|---|---|---|---|---|---|---|---|
| Total Employee Taxes | | | | 1,500.24 | | | |
| Total Employer Taxes | | | | 609.96 | | | |
| **Sub-Total Tax Liability** | | | | **2,110.20** | | | |
| Regular checks | | | | 0.00 | | | |
| Manual checks | | | | 9,434.02 | | | |
| Void Checks | | | | 0.00 | | | |
| Direct Deposit Checks | | | | 0.00 | | | |
| **Sub-Total Net Payroll** | | | | **9,434.02** | | | |
| Agency Checks | | | | 0.00 | | | |
| Agency Checks DD | | | | 0.00 | | | |
| Agency Checks Void | | | | 0.00 | | | |
| Billing Impound | | | | 62.55 | | | |
| **TOTAL PAYROLL LIABILITY** | | | | **11,606.77** | | | |
| Tax Deposit Checks | Tax deposit to be made by Wells Fargo Business Payroll Services | | | | | | |
| Tax Deposit Checks Void | Tax deposit to be made by Wells Fargo Business Payroll Services | | | | | | |
| Total Check/Direct Deposits | | | | 9,496.57 | | | |
| Total Direct Deposits | | | | 0.00 | | | |
| Total Workers Comp | | | | 0 | | | |
| **Total Amount Debited from your Account** | | | | **2,172.75** | | | |

**Wells Fargo ExpressPay - CA**
phone: 866-933-9773
fax:    866-850-3914
e-mail:

Date Printed: 11/12/2010 2:22:29 PM

Page 2

| | | Tax Report (R457) | |
|---|---|---|---|
| Check Date : | | 11/05/2010-1 | |
| Period Range : | | 10/24/2010 TO 10/30/2010 | |
| Week Number : | | Week #45 | |

| Tax Type | Rate | Tax ID | Wages | Amount | # EE's | Frequency | Due Date |
|---|---|---|---|---|---|---|---|
| Total Employee Taxes | | | | 2,772.09 | | | |
| Total Employer Taxes | | | | 928.23 | | | |
| **Sub-Total Tax Liability** | | | | **3,700.32** | | | |
| Regular checks | | | | 12,357.04 | | | |
| Manual checks | | | | 0.00 | | | |
| Void Checks | | | | 0.00 | | | |
| Direct Deposit Checks | | | | 695.38 | | | |
| **Sub-Total Net Payroll** | | | | **13,052.42** | | | |
| Agency Checks | | | | 0.00 | | | |
| Agency Checks DD | | | | 0.00 | | | |
| Agency Checks Void | | | | 0.00 | | | |
| Billing Impound | | | | 65.41 | | | |
| **TOTAL PAYROLL LIABILITY** | | | | **16,818.15** | | | |
| Tax Deposit Checks | Tax deposit to be made by Wells Fargo Business Payroll Services | | | | | | |
| Tax Deposit Checks Void | Tax deposit to be made by Wells Fargo Business Payroll Services | | | | | | |
| Total Check/Direct Deposits | | | | 13,117.83 | | | |
| Total Direct Deposits | | | | 695.38 | | | |
| Total Workers Comp | | | | 0 | | | |
| **Total Amount Debited from your Account** | | | | **4,461.11** | | | |

| | Check Date : | 11/19/2010-1 |
|---|---|---|
| | Period Range : | 11/07/2010 TO 11/20/2010 |
| | Week Number : | Week #47 |

| Tax Type | Rate | Tax ID | Wages | Amount | # EE's | Frequency | Due Date |
|---|---|---|---|---|---|---|---|
| Total Employee Taxes | | | | 4,197.95 | | | |
| Total Employer Taxes | | | | 1,385.51 | | | |
| **Sub-Total Tax Liability** | | | | 5,583.46 | | | |
| Regular checks | | | | 20,664.05 | | | |
| Manual checks | | | | 0.00 | | | |
| Void Checks | | | | 0.00 | | | |
| Direct Deposit Checks | | | | 1,390.76 | | | |
| **Sub-Total Net Payroll** | | | | 22,054.81 | | | |
| Agency Checks | | | | 0.00 | | | |
| Agency Checks DD | | | | 0.00 | | | |
| Agency Checks Void | | | | 0.00 | | | |
| Billing Impound | | | | 88.47 | | | |
| **TOTAL PAYROLL LIABILITY** | | | | 27,726.74 | | | |
| Tax Deposit Checks | Tax deposit to be made by Wells Fargo Business Payroll Services | | | | | | |
| Tax Deposit Checks Void | Tax deposit to be made by Wells Fargo Business Payroll Services | | | | | | |
| Total Check/Direct Deposits | | | | 22,143.28 | | | |
| Total Direct Deposits | | | | 1,390.76 | | | |
| Total Workers Comp | | | | 0 | | | |
| **Total Amount Debited from your Account** | | | | 7,062.69 | | | |

**Wells Fargo ExpressPay - CA**
phone: 866-933-9773
fax: 866-850-3914
e-mail:

**Date Printed: 11/18/2010 3:49:37 PM**

Page 2

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

3424 Carson Street, Suite 350 Torrance, CA 90503

A true and correct copy of the foregoing document described as **MONTHLY OPERATING REPORT MONTH ENDING NOVEMBER 30, 2010**  will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On **December 20, 2010**  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

**See attached service list**

☒  Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On **December 20, 2010** I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**See attached service list**

☒  Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on  I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| | | |
|---|---|---|
| December 20, 2010 | Nina Narag | |
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                    **F 9013-3.1.PROOF.SERVICE**

## SERVICE LIST

### Section I

**Served via NEF**

**US Trustee**
Ustpregion16.la.ecf@usdoj.gov

### Section II

**Served via US Mail**

**US Trustee**
Dare Law
725 S. Figueroa St. 26th Floor
Los Angeles, CA 90017

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                    **F 9013-3.1.PROOF.SERVICE**